UNITED STATES BANKRUPTCY COURT
__NORTHERN____ DISTRICT OF ___GEORGIA_____
_GAINESVILLE____ DIVISION

| | | |
|---|---|---|
| IN RE: | } | CASE NUMBER |
| | } | _____19-21614-JRS_____ |
| LIFE AMBBULANCE SERVICES, INC. | } | |
| | } | JUDGE_____SACCA_____ |
| | } | |
| DEBTOR. | } | CHAPTER 11 |

DEBTOR'S STANDARD MONTHLY OPERATING REPORT (BUSINESS)

FOR THE PERIOD
FROM _12/1/2019___ TO __12/31/2019_

Comes now the above-named debtor and files its Monthly Operating Reports in accordance with the
Guidelines established by the United States Trustee and FRBP 2015.

_____
Attorney for Debtor's Signature

Debtor's Address
and Phone Number:

_LIFE AMBULANCE SERVICES, INC._

PO BOX 207 _____

COMMERCE, GA 30529 _____

_(404)334-4561 _____

Attorney's Address
and Phone Number:

2987 Clairmont Rd
Ste. 175
Atlanta, GA 30329
(404) 584-1244

Note: The original Monthly Operating Report is to be filed with the court and a copy simultaneously
provided to the United States Trustee Office.  Monthly Operating Reports must be filed by the 20th day of
the following month.

For assistance in preparing the Monthly Operating Report, refer to the following resources on the United
States Trustee Program Website, http://www.usdoj.gov/ust/r21/reg_info.htm
1)    Instructions for Preparations of Debtor's Chapter 11 Monthly Operating Report
2)    Initial Filing Requirements
3)    Frequently Asked Questions (FAQs)http://www.usdoj.gov/ust/

**SCHEDULE OF RECEIPTS AND DISBURSEMENTS**
**FOR THE PERIOD BEGINNING** ___12/1/2019___ **AND ENDING** ___12/31/2019___

Name of Debtor: __LIFEAMBULANCE SERVICES, INC__   Case Number ___19-21614-JRS__
Date of Petition: _____

|  | CURRENT MONTH | CUMULATIVE PETITION TO DATE |
|---|---|---|
| **1. FUNDS AT BEGINNING OF PERIOD** | $48,496.82 (a) | _____ (b) |
| **2. RECEIPTS:** | | |
| A. Cash Sales | | |
| Minus:  Cash Refunds | (-) | |
| Net Cash Sales | | |
| B.  Accounts Receivable | 170,354.24 | |
| C.  Other Receipts *(See MOR-3)* | 7,000.00 | |
| (If you receive rental income, you must attach a rent roll.) | | |
| **3.  TOTAL RECEIPTS** *(Lines 2A+2B+2C)* | 177,354.24 | |
| **4.  TOTAL FUNDS AVAILABLE FOR OPERATIONS** *(Line 1 + Line 3)* | 232,851.06 | |
| **5. DISBURSEMENTS** | | |
| A.  Advertising | $140.60 | |
| B.  Bank Charges | 89.94 | |
| C.  Contract Labor | | |
| D.  Fixed Asset Payments (not incl. in "N") | | |
| E.  Insurance | 25,901.32 | |
| F.  Inventory Payments  *(See Attach. 2)* | | |
| G.  Leases | 18,750.00 | |
| H.  Manufacturing Supplies | | |
| I.  Office Supplies | 923.44 | |
| J.  Payroll - Net *(See Attachment 4B)* | 71,272.52 | |
| K.  Professional Fees (Accounting & Legal) | 10,441.95 | |
| L.  Rent | 3,357.70 | |
| M.  Repairs & Maintenance | 1,905.58 | |
| N.  Secured Creditor Payments *(See Attach. 2)* | | |
| O.  Taxes Paid - Payroll *(See Attachment 4C)* | 22,196.49 | |
| P.  Taxes Paid - Sales & Use *(See Attachment 4C)* | | |
| Q.  Taxes Paid - Other *(See Attachment 4C)* | | |
| R.  Telephone | 1,254.75 | |
| S.  Travel & Entertainment | 45.05 | |
| Y.  U.S. Trustee Quarterly Fees | | |
| U.  Utilities | 753.63 | |
| V.  Vehicle Expenses | | |
| W.  Other Operating Expenses *(See MOR-3)* | $9,817.46 | |
| **6.  TOTAL DISBURSEMENTS** *(Sum of 5A thru W)* | $166,850.43 | |
| **7.  ENDING BALANCE** *(Line 4 Minus Line 6)* | $66,000.63 (c) | _____ (c) |

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This __20__ day of __January__, 20_20_.                  _____
                                                                    (Signature)

(a)This number is carried forward from last month's report.  For the first report only, this number will be the balance as of the petition date.
(b)This figure will not change from month to month.  It is always the amount of funds on hand as of the date of the petition.
(c)These two amounts will always be the same if form is completed correctly.

### MONTHLY SCHEDULE OF RECEIPTS AND DISBURSEMENTS (cont'd)

#### Detail of Other Receipts and Other Disbursements

**OTHER RECEIPTS:**
Describe Each Item of Other Receipt and List Amount of Receipt. Write totals on Page MOR-2, Line 2C.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| 2008 Dodge Sprinter Sale | $3,500.00 | |
| 2009 Dodge Sprinter Sale | $3,500.00 | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER RECEIPTS | | |

**"Other Receipts"** includes Loans from Insiders and other sources (i.e. Officer/Owner, related parties directors, related corporations, etc.). Please describe below:

| Loan Amount | Source of Funds | Purpose | Repayment Schedule |
|---|---|---|---|
| | | | |
| | | | |

**OTHER DISBURSEMENTS:**

Describe Each Item of Other Disbursement and List Amount of Disbursement. Write totals on Page MOR-2, Line 5W.

| Description | Current Month | Cumulative Petition to Date |
|---|---|---|
| Fuel | $9,817.46 | |
| | | |
| | | |
| | | |
| | | |
| TOTAL OTHER DISBURSEMENTS | $9,817.46 | |

**NOTE: Attach a current Balance Sheet and Income (Profit & Loss) Statement.**

**ATTACHMENT 2**
**MONTHLY ACCOUNTS PAYABLE AND SECURED PAYMENTS REPORT**

Name of Debtor:  LIFEAMBULANCE SERVICES, INC         Case Number: 19-21614-JRS

Reporting Period beginning _12/1/2019_         Period ending  _12/31/2019_

In the space below list all invoices or bills incurred and not paid since the filing of the petition.  Do not include amounts owed prior to filing the petition.  In the alternative, a computer generated list of payables may be attached provided all information requested below is included.

**POST-PETITION ACCOUNTS PAYABLE**

| Date Incurred | Days Outstanding | Vendor | Description | Amount |
|---|---|---|---|---|
| 12/5/19 | 86 | Signature Finance | Truck Lease payment | $1,592.46 |
| 12/5/19 | 86 | Byline Financial | Truck Loan payment | 5,096.85 |
| 12/10/19 | 81 | Signature Finance | Truck Lease Payment | 3,136.10 |
| 12/10/19 | 81 | Sterling Bank | Truck Loan payment | 4,626.00 |
| 12/13/19 | 78 | TCF Finance | Truck Loan Payment | 4,508.28 |
| 12/16/19 | 75 | Signature Finance | Truck Lease payment | 3,262.08 |
| 12/30/19 | 31 | TCF Finance | Truck Loan Payment. | 3,005.60 |
| | | | | |
| | | | | |

TOTAL AMOUNT                                                              $18,980.86 (b)

☐ **Check here if pre-petition debts have been paid.  Attach an explanation and copies of supporting documentation.**

---

**ACCOUNTS PAYABLE RECONCILIATION (Post Petition Unsecured Debt Only)**

| | |
|---|---|
| Opening Balance | $_____(a) |
| PLUS: New Indebtedness Incurred This Month | $_____ |
| MINUS: Amount Paid on Post Petition, Accounts Payable This Month | $_____ |
| PLUS/MINUS: Adjustments | $_____ * |
| Ending Month Balance | $_____(c) |

*For any adjustments provide explanation and supporting documentation, if applicable.

---

**SECURED PAYMENTS REPORT**

List the status of Payments to Secured Creditors and Lessors (Post Petition Only).   If you have entered into a modification agreement with a secured creditor/lessor, consult with your attorney and the United States Trustee Program prior to completing this section).

| Secured Creditor/ Lessor | Date Payment Due This Month | Amount Paid This Month | Number of Post Petition Payments Delinquent | Total Amount of Post Petition Payments Delinquent |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |

TOTAL                                    _____(d)

(a)This number is carried forward from last month's report.  For the first report only, this number will be zero.
(b, c)The total of line (b) must equal line (c).
(d)This number is reported in the "Current Month" column of Schedule of Receipts and Disbursements (Page MOR-2, Line 5N).

MOR-5

**ATTACHMENT 4A**

## MONTHLY SUMMARY OF BANK ACTIVITY - OPERATING ACCOUNT

Name of Debtor: ___Life Ambulance Services, Inc.___     Case Number: _19-21614-JRS___

Reporting Period beginning _12/1/2019___     Period ending _12/31/2019___

Attach a copy of current month bank statement and bank reconciliation to this Summary of Bank Activity. A standard bank reconciliation form can be found at http://www.usdoj.gov/ust/r21/reg_info.htm. If bank accounts other than the three required by the United States Trustee Program are necessary, permission must be obtained from the United States Trustee prior to opening the accounts. Additionally, use of less than the three required bank accounts must be approved by the United States Trustee.

NAME OF BANK: _Wells Fargo Bank_____     BRANCH: _____

ACCOUNT NAME: _D.I.P. Account_____     ACCOUNT NUMBER: _ _ _     _744__

PURPOSE OF ACCOUNT: _____OPERATING_____

| | |
|---|---|
| Ending Balance per Bank Statement | $18,656.84_____ |
| Plus Total Amount of Outstanding Deposits | $200,792.63_____ |
| Minus Total Amount of Outstanding Checks and other debits | $175,881.11_____* |
| Minus Service Charges | $_____ |
| Ending Balance per Check Register | $ 54,600.81_____**(a) |

*Debit cards are used by___ Sean Fleming_____

**If Closing Balance is negative, provide explanation:_____
_____

The following disbursements were paid in Cash (do not includes items reported as Petty Cash on Attachment 4D: ( ☐ Check here if cash disbursements were authorized by United States Trustee)

| Date | Amount | Payee | Purpose | Reason for Cash Disbursement |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

### TRANSFERS BETWEEN DEBTOR IN POSSESSION ACCOUNTS

"Total Amount of Outstanding Checks and other debits", listed above, includes:

$ 0_____ Transferred to Payroll Account
$_____ Transferred to Tax Account

(a) The total of this line on Attachment 4A, 4B and 4C plus the total of 4D must equal the amount reported as "Ending Balance" on Schedule of Receipts and Disbursements (Page MOR-2, Line 7).

**ATTACHMENT 7**

**SUMMARY OF OFFICER OR OWNER COMPENSATION**

**SUMMARY OF PERSONNEL AND INSURANCE COVERAGES**

Name of Debtor:  Life Ambulance Services          Case Number:  . 19-21614- JRS

Reporting Period beginning  Dec 1, 2019          Period ending  Dec 31, 2019

Report all forms of compensation received by or paid on behalf of the Officer or Owner during the month.
Include car allowances, payments to retirement plans, loan repayments, payments of Officer/Owner's personal
expenses, insurance premium payments, etc.  Do not include reimbursement for business expenses Officer or
Owner incurred and for which detailed receipts are maintained in the accounting records.

| Name of Officer or Owner | Title | Payment Description | Amount Paid |
|---|---|---|---|
| Sean Fleming | CEO | Life Insurance | $70.12 |
| Walker Waddy | COO | Life Insurance | $92.35 |
| | | | |
| | | | |
| | | | |

**PERSONNEL REPORT**

| | Full Time | Part Time |
|---|---|---|
| Number of employees at beginning of period | 14 | 25 |
| Number hired during the period | | 3 |
| Number terminated or resigned during period | | |
| Number of employees on payroll at end of period | 14 | 25 |

**CONFIRMATION OF INSURANCE**

List all policies of insurance in effect, including but not limited to workers' compensation, liability, fire, theft,
comprehensive, vehicle, health and life.  For the first report, attach a copy of the declaration sheet for each type of
insurance.  For subsequent reports, attach a certificate of insurance for any policy in which a change occurs during
the month (new carrier, increased policy limits, renewal, etc.).

| Agent and/or Carrier | Phone Number | Policy Number | Coverage Type | Expiration Date | Date Premium Due |
|---|---|---|---|---|---|
| PointeNorth Insurance | 678-302-5077 | CAP9507522 | Auto. | 4/14/20 | 14th |
| PointeNorth Insurance | 678-302-5077 | MFP005071901 | Liability | 4/14/20 | 14th |
| Summit Holdings | 800-282-7648 | 0196-44975 | Workers Comp | 12/30/2020 | 15th |
| | | | | | |

The following lapse in insurance coverage occurred this month:

| Policy Type | Date Lapsed | Date Reinstated | Reason for Lapse |
|---|---|---|---|
| | | | |
| | | | |

☐  **Check here if U. S. Trustee has been listed as Certificate Holder for all insurance policies.**

# Wells Fargo Business Choice Checking

December 31, 2019  ■  Page 1 of 6



LIFE AMBULANCE SERVICES INC.
DEBTOR IN POSSESSION
CH11 CASE #19-21614 (NGA)
5011 GEORGIA HIGHWAY 85
FOREST PARK GA 30297-2431

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics; interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

We may change the statement period and monthly fee period assigned to your account without advance notification. If your account earns interest, these changes will not affect interest calculations, but they may affect the date we post interest to your account.

For all accounts except business analyzed checking, if the first new fee period created by our change is fewer than 25 days, the bank will automatically waive the monthly service fee for that period.

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $18,656.84 |
| Deposits/Credits | 200,792.63 |
| Withdrawals/Debits | - 175,811.11 |
| **Ending balance on 12/31** | **$43,638.36** |
| Average ledger balance this period | $54,600.81 |

Account number:  `0744

LIFE AMBULANCE SERVICES INC.
DEBTOR IN POSSESSION
CH11 CASE #19-21614 (NGA)

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 061000227

For Wire Transfers use
Routing Number (RTN): 121000248

(297)

**WELLS FARGO**

### Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|---------|---------|---------|
| 12/2 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib078L9x84 on 12/02/19 | 13,000.00 | | |
| 12/2 | | Purchase authorized on 11/29 Time Payment Corp 781-994-4800 MA S469333445954524 Card 7942 | | 297.76 | |
| 12/2 | 1043 | Cashed Check | | 144.46 | |
| 12/2 | 1038 | Deposited OR Cashed Check | | 175.71 | 31,038.91 |
| 12/3 | | Edeposit IN Branch/Store 12/03/19 12:49:32 Pm 6626 Highway 85 Riverdale GA 9377 | 68,307.21 | | |
| 12/3 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib078Qb97F on 12/03/19 | 4,000.00 | | |
| 12/3 | | Etransfer IN Branch/Store - to Checking 6626 Highway 85 Riverdale GA 7592 | | 500.00 | |
| 12/3 | 1238 | Check | | 250.00 | |
| 12/3 | 1237 | Check | | 5,000.00 | |
| 12/3 | < | Business to Business ACH Debit - Bridgefield Casu E-Check 120219 Bcio01962019120 Life Ambulance Service | | 6,196.09 | 91,400.03 |
| 12/4 | | Recurring Payment authorized on 12/03 Intuit *Quickbooks 800-446-8848 CA S469337446023561 Card 9377 | | 20.00 | |
| 12/4 | | Purchase authorized on 12/04 Wal-Mart #0787 Riverdale GA P00000000283506202 Card 9377 | | 35.73 | |
| 12/4 | 1050 | Check | | 178.64 | 91,165.66 |
| 12/5 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib0792V3S7 on 12/05/19 | 6,500.00 | | |
| 12/5 | 1049 | Check | | 147.41 | |
| 12/5 | < | Business to Business ACH Debit - Adp Tax Adp Tax 191205 Kpbgl 120629A01 Life Ambulance Service | | 5,524.99 | |
| 12/5 | < | Business to Business ACH Debit - Adp Wage Pay Wage Pay 191205 722053766829Bgl Life Ambulance Service | | 13,425.02 | |
| 12/5 | 1059 | Check | | 516.52 | 78,051.72 |
| 12/6 | 1036 | Cashed Check | | 200.00 | |
| 12/6 | 1057 | Cashed Check | | 755.01 | |
| 12/6 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 191206 2Rbgl 4880632 Life Ambulance Service | | 66.52 | |
| 12/6 | < | Business to Business ACH Debit - Adp Wage Garn Wage Garn 191206 553051860598Bgl Life Ambulance Service | | 150.92 | |
| 12/6 | 1054 | Check | | 808.98 | |
| 12/6 | 1046 | Check | | 224.81 | 75,845.48 |
| 12/9 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib079M63Ll on 12/09/19 | 6,000.00 | | |
| 12/9 | 1056 | Cashed Check | | 298.35 | |
| 12/9 | 1058 | Check | | 259.63 | |
| 12/9 | < | Business to Business ACH Debit - Ipfs877-513-9487 Ipfspmtgaa 891814 Life Ambulance Service | | 10,068.25 | 71,219.25 |
| 12/10 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib079Rclw3 on 12/10/19 | 4,000.00 | | |
| 12/10 | 1052 | Deposited OR Cashed Check | | 114.51 | |
| 12/10 | < | Business to Business ACH Debit - Wex Fsc Conven Fee 0496003210093 Life Ambulance | | 15.00 | |
| 12/10 | < | Business to Business ACH Debit - Wex Fsc Payment Ck 0496003210093 Life Ambulance | | 6,759.57 | 68,330.17 |
| 12/11 | 1053 | Check | | 462.57 | |
| 12/11 | 1044 | Check | | 546.53 | 67,321.07 |
| 12/12 | 1239 | Check | | 3,357.70 | |



December 31, 2019 ■ Page 3 of 6

### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/12 | | Auto-Owners Ins. Prem Dec 19 Ob013067253 Life Ambulance Service | | 145.92 | |
| 12/12 | < | Business to Business ACH Debit - Adp Tax Adp Tax 191212 Kpbgl 121330A01 Life Ambulance Service | | 4,982.24 | |
| 12/12 | < | Business to Business ACH Debit - Adp Wage Pay Wage Pay 191212 601050495670Bgl Life Ambulance Service | | 12,973.62 | 45,861.59 |
| 12/13 | | Purchase authorized on 12/11 Dash Medical Glove 800-5232055 WI S389345763814299 Card 9377 | | 94.82 | |
| 12/13 | | Purchase authorized on 12/11 Dash Medical Glove 800-5232055 WI S469345764721175 Card 9377 | | 94.82 | |
| 12/13 | | Purchase authorized on 12/11 Dash Medical Glove 800-5232055 WI S389345765307894 Card 9377 | | 94.82 | |
| 12/13 | | Purchase authorized on 12/11 Dash Medical Glove 800-5232055 WI S389345765867029 Card 9377 | | 94.82 | |
| 12/13 | | Recurring Payment authorized on 12/12 Ringcentral, Inc 650-4724100 CA S309346331155299 Card 7942 | | 234.74 | |
| 12/13 | 1063 | Cashed Check | | 755.01 | |
| 12/13 | 1062 | Cashed Check | | 523.29 | |
| 12/13 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 191213 2Rbgl 6598829 Life Ambulance Service | | 60.49 | |
| 12/13 | < | Business to Business ACH Debit - Adp Wage Garn Wage Garn 191213 275076897974Bgl Life Ambulance Service | | 69.15 | |
| 12/13 | | Comcast 8220122 014216872 191212 6683340 Life *Services | | 187.07 | |
| 12/13 | 1064 | Check | | 496.04 | 43,156.52 |
| 12/16 | | Edeposit IN Branch/Store 12/16/19 04:39:42 Pm 6389 Jonesboro Rd Morrow GA 9377 | 26,037.73 | | |
| 12/16 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib07Bqzb3D on 12/16/19 | 12,000.00 | | |
| 12/16 | | Purchase authorized on 12/13 Samsclub #8287 Morrow GA S589347622467956 Card 9377 | | 159.29 | |
| 12/16 | 1060 | Cashed Check | | 501.74 | |
| 12/16 | 1206 | Check | | 1,000.00 | |
| 12/16 | 1205 | Check | | 6,000.00 | 73,533.22 |
| 12/17 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib07Bw32Rq on 12/17/19 | 5,500.00 | | |
| 12/17 | | Purchase authorized on 12/16 Christians Pharmac Forest Park GA S309350751813705 Card 9377 | | 18.00 | |
| 12/17 | | Purchase authorized on 12/16 Sams Club #8287 770-960-8228 GA S389350764713814 Card 9377 | | 22.55 | |
| 12/17 | | Purchase authorized on 12/17 Cracker Barrel # 2150 Del Marietta GA P00469351570243463 Card 9377 | | 45.04 | |
| 12/17 | < | Business to Business ACH Debit - Bridgefield Casu E-Check 121619 Bcic01962019121 Life Ambulance Service | | 150.00 | 78,797.63 |
| 12/18 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib07C268JP on 12/18/19 | 10,000.00 | | |
| 12/18 | | Cashed/Deposited Item Retn Unpaid Fee | | 24.00 | |
| 12/18 | | Deposited Item Retn Unpaid - Paper 191218 | | 7,000.00 | |
| 12/18 | | Purchase authorized on 12/16 McKesson Medical S 800-4535180 VA S469351109491705 Card 9377 | | 263.34 | |
| 12/18 | | Gpc Gpc Ebill 0939698129Apa Life Ambulance Svcs | | 331.82 | |
| 12/18 | 1039 | Check | | 10,000.00 | 71,178.47 |
| 12/19 | | Purchase authorized on 12/18 Billy Cain Ford Commerce GA S589352744827782 Card 7942 | | 107.00 | |
| 12/19 | 1055 | Cashed Check | | 265.76 | |
| 12/19 | 1208 | Check | | 3,000.00 | |
| 12/19 | 1209 | Check | | 3,000.00 | |
| 12/19 | 1210 | Check | | 4,000.00 | |
| 12/19 | < | Business to Business ACH Debit - Adp Tax Adp Tax 191219 Kpbgl 122031A01 Life Ambulance Service | | 5,944.44 | |
| 12/19 | < | Business to Business ACH Debit - Adp Wage Pay Wage Pay 191219 659051704899Bgl Life Ambulance Service | | 15,142.53 | 39,718.74 |
| 12/20 | 1068 | Cashed Check | | 1,216.76 | |

December 31, 2019 ■ Page 4 of 6



WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 12/20 | 1066 | Deposited OR Cashed Check | | 706.69 | |
| 12/20 | 1207 | Cashed Check | | 50.00 | |
| 12/20 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 191220 2Rbgl 6973896 Life Ambulance Service | | 54.46 | |
| 12/20 | < | Business to Business ACH Debit - Adp Wage Garn Wage Garn 191220 662048838434Bgl Life Ambulance Service | | 73.85 | |
| 12/20 | 1070 | Check | | 578.46 | |
| 12/20 | 1037 | Check | | 1,670.00 | |
| 12/20 | 1040 | Check | | 263.95 | 35,104.57 |
| 12/23 | | Edeposit IN Branch/Store 12/23/19 01:50:04 Pm 5300 United Dr SE Smyrna GA 9377 | 16,947.69 | | |
| 12/23 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib07Clclcg on 12/21/19 | 9,500.00 | | |
| 12/23 | | Purchase authorized on 12/19 Chick-Fil-A #00802 770-565-4653 GA S389353592971701 Card 9377 | | 140.60 | |
| 12/23 | < | Business to Business ACH Debit - Wright Express Fleet Debi 191220 9100004489380 Waddy Marketing Group | | 2,842.89 | 58,568.77 |
| 12/24 | | Purchase authorized on 12/22 WWW.1and1.Com Chesterbrook PA S309357018644058 Card 9377 | | 17.00 | |
| 12/24 | < | Business to Business ACH Debit - Bridgefield Casu E-Check 122319 Bclc01962019122 Life Ambulance Service | | 7,508.59 | |
| 12/24 | 1061 | Check | | 570.69 | |
| 12/24 | 1065 | Check | | 679.55 | |
| 12/24 | 1033 | Check | | 174.63 | 49,618.31 |
| 12/26 | | Sprint8006396111 Achbillpay Dec 24 xxxxx0038 Life Ambullance Servic | | 1,254.75 | |
| 12/26 | < | Business to Business ACH Debit - Adp Tax Adp Tax 191226 Kpbgl 122732A01 Life Ambulance Service | | 5,744.82 | |
| 12/26 | < | Business to Business ACH Debit - Adp Wage Pay Wage Pay 191226 648073113569Bgl Life Ambulance Service | | 15,189.34 | 27,429.40 |
| 12/27 | | Online Transfer From Life Ambulance Services, Inc. Business Checking xxxxxx3486 Ref #Ib07Dcmmgd on 12/27/19 | 19,000.00 | | |
| 12/27 | < | Business to Business ACH Debit - Adp Payroll Fees Adp - Fees 191227 2Rbgl 7983474 Life Ambulance Service | | 60.49 | |
| 12/27 | < | Business to Business ACH Debit - Adp Wage Garn Wage Garn 191227 551053043764Bgl Life Ambulance Service | | 76.24 | |
| 12/27 | 1073 | Check | | 760.86 | |
| 12/27 | 1076 | Check | | 463.19 | |
| 12/27 | 1075 | Check | | 496.67 | |
| 12/27 | 1069 | Check | | 129.29 | |
| 12/27 | 1072 | Check | | 602.39 | 43,840.27 |
| 12/30 | | Purchase authorized on 12/27 WWW.1and1.Com Chesterbrook PA S309361858220839 Card 9377 | | 20.00 | |
| 12/30 | 1071 | Cashed Check | | 181.91 | 43,638.36 |
| Ending balance on 12/31 | | | | | 43,638.36 |
| Totals | | | $200,792.63 | $175,811.11 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

< *Business to Business ACH:If this is a business account, this transaction has a return time frame of one business day from post date. This time frame does not apply to consumer accounts.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 1033 | 12/24 | 174.63 | 1038 | 12/2 | 175.71 | 1043 * | 12/2 | 144.46 |
| 1036 * | 12/6 | 200.00 | 1039 | 12/18 | 10,000.00 | 1044 | 12/11 | 546.53 |
| 1037 | 12/20 | 1,670.00 | 1040 | 12/20 | 263.95 | 1046 * | 12/6 | 224.81 |



## Summary of checks written (continued)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1049 * | 12/5 | 147.41 | 1062 | 12/13 | 523.29 | 1075 * | 12/27 | 496.67 |
| 1050 | 12/4 | 178.84 | 1063 | 12/13 | 755.01 | 1076 | 12/27 | 463.19 |
| 1052 * | 12/10 | 114.51 | 1064 | 12/13 | 496.04 | 1205 * | 12/16 | 6,000.00 |
| 1053 | 12/11 | 462.57 | 1065 | 12/24 | 679.55 | 1206 | 12/16 | 1,000.00 |
| 1054 | 12/6 | 808.98 | 1066 | 12/20 | 706.69 | 1207 | 12/20 | 50.00 |
| 1055 | 12/19 | 265.76 | 1068 * | 12/20 | 1,216.76 | 1208 | 12/19 | 3,000.00 |
| 1056 | 12/9 | 298.35 | 1069 | 12/27 | 129.29 | 1209 | 12/19 | 3,000.00 |
| 1057 | 12/6 | 755.01 | 1070 | 12/20 | 578.46 | 1210 | 12/19 | 4,000.00 |
| 1058 | 12/9 | 259.63 | 1071 | 12/30 | 181.91 | 1237 * | 12/3 | 5,000.00 |
| 1059 | 12/5 | 516.52 | 1072 | 12/27 | 602.39 | 1238 | 12/3 | 250.00 |
| 1060 | 12/16 | 501.74 | 1073 | 12/27 | 760.86 | 1239 | 12/12 | 3,357.70 |
| 1061 | 12/24 | 570.69 | | | | | | |

*  Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2019 - 12/31/2019 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| ·  Average ledger balance | $7,500.00 | $54,601.00 ☑ |
| ·  A qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| ·  Total number of posted debit card purchases or posted debit card payments of bills in any combination | 10 | 17 ☑ |
| -  Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| ·  Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 10 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 120 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

December 31, 2019  ■  Page 6 of 6

**WELLS FARGO**

---

### General statement policies for Wells Fargo Bank

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

B. Any deposits listed in your                        $ _____
   register or transfers into                          $ _____
   your account which are not                          $ _____
   shown on your statement.                          + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Simple Business Checking

December 31, 2019 ■ Page 1 of 3



LIFE AMBULANCE SERVICES, INC.
DEBTOR IN POSSESSION
CH11 CASE #19-21614 (NGA)
5011 GEORGIA HIGHWAY 85
FOREST PARK GA 30297-2431

### Questions?

Available by phone 24 hours a day, 7 days a week:
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

We may change the statement period and monthly fee period assigned to your account without advance notification. If your account earns interest, these changes will not affect interest calculations, but they may affect the date we post interest to your account.

For all accounts except business analyzed checking, if the first new fee period created by our change is fewer than 25 days, the bank will automatically waive the monthly service fee for that period.

## Activity summary

| | |
|---|---|
| Beginning balance on 12/3 | $0.00 |
| Deposits/Credits | 500.00 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 12/31** | **$500.00** |
| | |
| Average ledger balance this period | $500.00 |

Account number:  ＇592

LIFE AMBULANCE SERVICES, INC.
DEBTOR IN POSSESSION
CH11 CASE #19-21614 (NGA)
*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

For Wire Transfers use
Routing Number (RTN):  121000248

(297)

December 31, 2019 ■ Page 2 of 3

**WELLS FARGO**

---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 12/3 | | Etransfer IN Branch/Store - From Checking 6626 Highway 85 Riverdale GA 0744 | 500.00 | | 500.00 |
| **Ending balance on 12/31** | | | | | **500.00** |
| **Totals** | | | **$500.00** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions..

| Fee period 12/03/2019 - 12/31/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $500.00 | $500.00 ☑ |

C1/C1

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|------------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

December 31, 2019  ■  Page 3 of 3

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your            $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.            + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . – $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount  $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Simple Business Checking

December 31, 2019 ■ Page 1 of 4



LIFE AMBULANCE SERVICES, INC.
5011 GEORGIA HIGHWAY 85
FOREST PARK GA 30297-2431

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION



We may change the statement period and monthly fee period assigned to your account without advance notification. If your account earns interest, these changes will not affect interest calculations, but they may affect the date we post interest to your account.

For all accounts except business analyzed checking, if the first new fee period created by our change is fewer than 25 days, the bank will automatically waive the monthly service fee for that period.

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $266.21 |
| Deposits/Credits | 2,183.90 |
| Withdrawals/Debits | - 298.72 |
| **Ending balance on 12/31** | **$2,151.39** |
| Average ledger balance this period | $1,738.12 |

Account number:      3494

LIFE AMBULANCE SERVICES, INC.

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

For Wire Transfers use
Routing Number (RTN):  121000248

(297)

December 31, 2019  ▪  Page 2 of 4



**WELLS FARGO**

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-----|------|------|------|------|
| 12/3 | | Square Inc 191203P2 191203 L205494403187 Life Ambulance Service | 786.99 | | 1,053.20 |
| 12/4 | | Square Inc 191204P2 191204 L205494724516 Life Ambulance Service | 793.33 | | 1,846.53 |
| 12/9 | | Purchase authorized on 12/06 Intuit *Payroll 888-537-7794 CA S389340415896403 Card 1301 | | 103.00 | 1,743.53 |
| 12/10 | | Primerica Life Ins. Prem Dec,19 0491351244Y Fleming,Sean I | | 70.12 | |
| 12/10 | | Primerica Life Ins. Prem Dec,19 0491351245Y Waddy,Walker L | | 92.35 | 1,581.06 |
| 12/11 | | Square Inc 191211P2 191211 L205496601039 Life Ambulance Service | 36.54 | | 1,617.60 |
| 12/12 | | Square Inc 191212P2 191212 L205496931268 Life Ambulance Service | 264.97 | | 1,882.57 |
| 12/13 | | Recurring Payment authorized on 12/12 Msft * E07009Umb7 800-642-7676 WA S589347114456777 Card 1301 | | 8.25 | 1,874.32 |
| 12/16 | | Square Inc 191216P2 191216 L205497955463 Life Ambulance Service | 36.65 | | 1,910.97 |
| 12/23 | | Recurring Payment authorized on 12/21 Intuit *Quickbooks 800-446-8848 CA S389355449372050 Card 1301 | | 25.00 | 1,885.97 |
| 12/31 | | Square Inc 191231P2 191231 L205501290988 Life Ambulance Service | 265.42 | | 2,151.39 |
| Ending balance on 12/31 | | | | | 2,151.39 |
| Totals | | | $2,183.90 | $298.72 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Items returned unpaid**

| Date | Description | | | | | Amount |
|------|------|------|------|------|------|------|
| 12/3 | TCF | Tcfl 8048 | 003-0708165-501 Life Ambulance Service | Reference # | 291070009062527 | 1,502.80 |

**Monthly service fee summary**

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2019 - 12/31/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|

We waived the fee this period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|------|------|------|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $1,738.00 ☑ |

C1/C1

December 31, 2019  ■  Page 3 of 4

**WELLS FARGO**

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 8 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

December 31, 2019 ▪ Page 4 of 4

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**
B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____
   . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount  $** |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Simple Business Checking

December 31, 2019 ■ Page 1 of 4



LIFE AMBULANCE SERVICES, INC.
5011 GEORGIA HIGHWAY 85
FOREST PARK GA 30297-2431

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

### Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION



We may change the statement period and monthly fee period assigned to your account without advance notification. If your account earns interest, these changes will not affect interest calculations, but they may affect the date we post interest to your account.

For all accounts except business analyzed checking, if the first new fee period created by our change is fewer than 25 days, the bank will automatically waive the monthly service fee for that period.

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $522.88 |
| Deposits/Credits | 105,988.74 |
| Withdrawals/Debits | - 89,500.00 |
| **Ending balance on 12/31** | **$17,011.62** |
| | |
| Average ledger balance this period | $3,513.44 |

Account number:    ᐧ3486

LIFE AMBULANCE SERVICES, INC.

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

For Wire Transfers use
Routing Number (RTN):  121000248

December 31, 2019 ■ Page 2 of 4



**WELLS FARGO**

---

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 12/2 | | MAC Ptb Algatn Hcclaimpmt 191127 1144623042 Trn*1*800835983*1571062326~ | 13,093.39 | | |
| 12/2 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib078L9x84 on 12/02/19 | | 13,000.00 | 616.27 |
| 12/3 | | MAC Ptb Algatn Hcclaimpmt 191128 1144623042 Trn*1*800848050*1571062326~ | 3,800.95 | | |
| 12/3 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib078Qb97F on 12/03/19 | | 4,000.00 | 417.22 |
| 12/4 | | MAC Ptb Algatn Hcclaimpmt 191203 1144623042 Trn*1*800856533*1571062326~ | 2,973.38 | | 3,390.60 |
| 12/5 | | MAC Ptb Algatn Hcclaimpmt 191203 1144623042 Trn*1*800865154*1571062326~ | 3,697.54 | | |
| 12/5 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib0792V3S7 on 12/05/19 | | 6,500.00 | 588.14 |
| 12/6 | | MAC Ptb Algatn Hcclaimpmt 191204 1144623042 Trn*1*800873839*1571062326~ | 1,803.85 | | 2,391.99 |
| 12/9 | | MAC Ptb Algatn Hcclaimpmt 191205 1144623042 Trn*1*800881746*1571062326~ | 4,204.77 | | |
| 12/9 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib079M63Ll on 12/09/19 | | 6,000.00 | 596.76 |
| 12/10 | | MAC Ptb Algatn Hcclaimpmt 191207 1144623042 Trn*1*800889785*1571062326~ | 4,098.10 | | |
| 12/10 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib079Rclw3 on 12/10/19 | | 4,000.00 | 694.86 |
| 12/11 | | MAC Ptb Algatn Hcclaimpmt 191209 1144623042 Trn*1*800898277*1571062326~ | 4,298.74 | | 4,993.60 |
| 12/12 | | MAC Ptb Algatn Hcclaimpmt 191210 1144623042 Trn*1*800905873*1571062326~ | 321.96 | | 5,315.56 |
| 12/16 | | MAC Ptb Algatn Hcclaimpmt 191212 1144623042 Trn*1*800912624*1571062326~ | 7,548.56 | | |
| 12/16 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib07Bqzb3D on 12/16/19 | | 12,000.00 | 864.12 |
| 12/17 | | MAC Ptb Algatn Hcclaimpmt 191213 1144623042 Trn*1*800920223*1571062326~ | 5,160.48 | | |
| 12/17 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib07Bw32Rq on 12/17/19 | | 5,500.00 | 524.60 |
| 12/18 | | MAC Ptb Algatn Hcclaimpmt 191216 1144623042 Trn*1*800927643*1571062326~ | 10,530.89 | | |
| 12/18 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib07C268JP on 12/18/19 | | 10,000.00 | 1,055.49 |
| 12/19 | | MAC Ptb Algatn Hcclaimpmt 191218 1144623042 Trn*1*800935606*1571062326~ | 3,528.43 | | 4,583.92 |
| 12/20 | | MAC Ptb Algatn Hcclaimpmt 191218 1144623042 Trn*1*800943890*1571062326~ | 1,165.80 | | 5,749.72 |
| 12/23 | | MAC Ptb Algatn Hcclaimpmt 191220 1144623042 Trn*1*800951853*1571062326~ | 4,716.27 | | |
| 12/23 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib07Clclcg on 12/21/19 | | 9,500.00 | 965.99 |
| 12/26 | | MAC Ptb Algatn Hcclaimpmt 191221 1144623042 Trn*1*800961406*1571062326~ | 16,779.07 | | 17,745.06 |
| 12/27 | | MAC Ptb Algatn Hcclaimpmt 191223 1144623042 Trn*1*800972629*1571062326~ | 1,944.26 | | |
| 12/27 | | Online Transfer to Life Ambulance Services, Inc. Business Checking xxxxxx0744 Ref #Ib07Dcmmgd on 12/27/19 | | 19,000.00 | 689.32 |

December 31, 2019 ■ Page 3 of 4

WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|------------------|--------------------|--------------------|
| 12/30 | | MAC Ptb Algatn Hcclaimpmt 191226 1144623042 Trn*1*800980833*1571062326~ | 3,969.14 | | 4,658.46 |
| 12/31 | | MAC Ptb Algatn Hcclaimpmt 191228 1144623042 Trn*1*800989389*1571062326~ | 12,353.16 | | 17,011.62 |
| Ending balance on 12/31 | | | | | 17,011.62 |
| Totals | | | $105,988.74 | $89,500.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2019 - 12/31/2019 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived.
For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $500.00 | $3,513.00 ☑ |

C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 19 | 50 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

December 31, 2019 ■ Page 4 of 4

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
B. Any deposits listed in your             $ _____
   register or transfers into             $ _____
   your account which are not             $ _____
   shown on your statement.             + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)
   . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | Total amount  $ |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

December 31, 2019  ■  Page 1 of 3



LIFE AMBULANCE SERVICES, INC.
5011 GEORGIA HIGHWAY 85
FOREST PARK GA 30297-2431

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (297)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

 IMPORTANT ACCOUNT INFORMATION

We may change the statement period and monthly fee period assigned to your account without advance notification. If your account earns interest, these changes will not affect interest calculations, but they may affect the date we post interest to your account.

For all accounts except business analyzed checking, if the first new fee period created by our change is fewer than 25 days, the bank will automatically waive the monthly service fee for that period.

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $1,245.41 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 238.44 |
| **Ending balance on 12/31** | **$1,006.97** |
| Average ledger balance this period | $1,137.72 |

Account number:  }3478

LIFE AMBULANCE SERVICES, INC.

*Georgia account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  061000227

For Wire Transfers use
Routing Number (RTN):  121000248

December 31, 2019 ■ Page 2 of 3

**WELLS FARGO**

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 12/18 | 50157 | Deposited OR Cashed Check | | 238.44 | 1,006.97 |
| **Ending balance on 12/31** | | | | | **1,006.97** |
| **Totals** | | | **$0.00** | **$238.44** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|--------|------|--------|
| 50157 | 12/18 | 238.44 |

### Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 12/01/2019 - 12/31/2019 | Standard monthly service fee $0.00 | You paid $0.00 |
|---|---|---|

WXWS

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|--------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into               $ _____
your account which are not               $ _____
shown on your statement.               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801



**First Citizens Bank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

ZE EST
372

98494
LIFE AMBULANCE SERVICES INC
5011 GEORGIE HWY 85
FOREST PARK GA 30297-2431

| Your Account(s) At A Glance |
| --- |
| Checking |
| Balance                 924.33+ |

Statement Period: December 1 , 2019    Thru December 31, 2019          Account Number :        '4756



## Basic Business Checking

Account Number : ^ ˙ '4756                                 Enclosures In Statement:  0

| Beginning Balance | | 9,884.09+ | Statement Period Days | 31 |
| --- | --- | --- | --- | --- |
| 0 | Deposits | 0.00 | Average Ledger Balance | 2,359.00+ |
| 30 | Other Credits | 14,090.24+ | | |
| 0 | Checks | 0.00 | | |
| 4 | Other Debits | 23,050.00- | | |
| Monthly Service Charge | | 0.00 | | |

| **Ending Balance** | **924.33+** |
| --- | --- |

## Other Credits To Your Account

| Date | Description | Amount |
| --- | --- | --- |
| 12-03 | Ga Dept Of Commu Hcclaimpmt *****0774A | 964.08 |
| 12-03 | Aetna As01 Hcclaimpmt *****3042 | 137.84 |
| 12-03 | Aetna As01 Hcclaimpmt *****3042 | 230.01 |
| 12-03 | Aetna H09 Hcclaimpmt *****3042 | 427.26 |
| 12-04 | Aetna H09 Hcclaimpmt *****3042 | 210.78 |
| 12-04 | Aetna H09 Hcclaimpmt *****3042 | 224.72 |
| 12-06 | Aetna As01 Hcclaimpmt *****3042 | 51.28 |
| 12-09 | Aetna H09 Hcclaimpmt *****3042 | 210.78 |
| 12-09 | Cov Heal&lif Ins Hcclaimpmt *****3042 | 1,461.75 |
| 12-10 | Ga Dept Of Commu Hcclaimpmt *****0774A | 741.60 |
| 12-10 | Aetna H09 Hcclaimpmt *****3042 | 210.78 |
| 12-11 | Aetna As01 Hcclaimpmt *****3042 | 69.38 |
| 12-11 | Aetna H09 Hcclaimpmt *****3042 | 877.30 |
| 12-12 | Aetna As01 Hcclaimpmt *****3042 | 69.39 |
| 12-12 | Aetna H09 Hcclaimpmt *****3042 | 427.26 |
| 12-16 | Aetna As01 Hcclaimpmt *****3042 | 44.64 |
| 12-16 | Aetna H09 Hcclaimpmt *****3042 | 444.36 |
| 12-16 | Cov Heal&lif Ins Hcclaimpmt *****3042 | 1,275.47 |
| 12-17 | Ga Dept Of Commu Hcclaimpmt *****0774A | 537.66 |
| 12-17 | Aetna As01 Hcclaimpmt *****3042 | 45.65 |
| 12-17 | Aetna H09 Hcclaimpmt *****3042 | 421.56 |
| 12-18 | Aetna As01 Hcclaimpmt *****3042 | 45.91 |
| 12-19 | Aetna H09 Hcclaimpmt *****3042 | 432.96 |
| 12-23 | Aetna H09 Hcclaimpmt *****3042 | 421.56 |
| 12-23 | Cov Heal&lif Ins Hcclaimpmt *****3042 | 1,094.88 |
| 12-24 | Aetna As01 Hcclaimpmt *****3042 | 46.67 |
| 12-26 | Ga Dept Of Commu Hcclaimpmt *****0774A | 960.24 |



Direct Customer Inquiry Calls To
FIRST CITIZENS DIRECT
Telephone Banking At 1-888-323-4732.

Statement Period: December 1 , 2019   Thru December 31, 2019   Account Number :   4756

## Other Credits To Your Account

| Date | Description | Amount |
|------|-------------|--------|
| 12-30 | Cov Heal&lif Ins Hcclaimpmt ******3042 | 1,094.90 |
| 12-31 | Hehp Ga Hcclaimpmt **4962 | 464.61 |
| 12-31 | Ga Dept Of Commu Hcclaimpmt *****0774A | 444.96 |
| | Total | 14,090.24 |

## Other Debits From Your Account

| Date | Description | | | | Amount |
|------|-------------|---|---|---|--------|
| 12-02 | Transfer | Internet | 12-02 | Seq # 58520 | 7623974800 | 9,800.00 |
| 12-10 | Transfer | Internet | 12-10 | Seq # 70958 | 7623974800 | 4,850.00 |
| 12-23 | Transfer | Internet | 12-23 | Seq #  1821 | 7623974800 | 6,000.00 |
| 12-30 | Transfer | Internet | 12-30 | Seq # 49929 | 7623974800 | 2,400.00 |
| | Total | | | | 23,050.00 |

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 12-02 | 84.09+ | 12-11 | 1,051.65+ | 12-23 | 312.95+ |
| 12-03 | 1,843.28+ | 12-12 | 1,548.30+ | 12-24 | 359.62+ |
| 12-04 | 2,278.78+ | 12-16 | 3,312.77+ | 12-26 | 1,319.86+ |
| 12-06 | 2,330.06+ | 12-17 | 4,317.64+ | 12-30 | 14.76+ |
| 12-09 | 4,002.59+ | 12-18 | 4,363.55+ | 12-31 | 924.33+ |
| 12-10 | 104.97+ | 12-19 | 4,796.51+ | | |

 **FirstCitizensBank**

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

98494
LIFE AMBULANCE SERVICES INC
5011 GEORGIE HWY 85
FOREST PARK GA 30297-2431

Statement Period: December 1 , 2019    Thru December 31, 2019          Account Number :        /4756

## Notice of Change
## Disclosure of Business Account and Miscellaneous Fees and Services

### The Following Fee Changes for First Citizens Bank
### Are Effective February 1, 2020

*Unless otherwise noted, all other current fees remain unchanged.*

**Basic Business Checking**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $5,000 | $0.20 |
| Each additional item processed in excess of 175 | $0.50 |

**Premier Business Checking**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $10,000 | $0.20 |
| Each additional item processed in excess of 500 | $0.50 |

**Professional Business Checking**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $12,500 | $0.20 |
| Each additional item processed in excess of 1,000 | $0.50 |

**CORE Business Checking and CORE Business Checking With Interest**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $2,500 | $0.20 |
| Each additional item processed in excess of 100 | $0.50 |

**Commercial Analysis Accounts:**
| | |
|---|---|
| Deposit Protection (per account maximum fee) | $100.00 |

**Premium Money Market Savings**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $5,000 | $0.20 |
| Each additional item processed in excess of 50 | $0.50 |
| Monthly maintenance fee | $10.00 |

**Miscellaneous Fees:**
| | |
|---|---|
| Coin and currency deposited (per $100) | $0.20 |
| Coin and currency order fee* (per order) | $5.00 |
| Coin supplied (per roll) | $0.20 |
| Currency supplied (per $1,000) | $1.50 |

**Automated Clearinghouse (ACH) Service (including via DES)**
| | |
|---|---|
| ACH origination item (per item) | $0.15 |
| ACH return item - unauthorized debit* (per item) | $1.00 |

**BAI Service via Data Exchange Service (DES)**
| | |
|---|---|
| Debit/credit items (per item) | $0.01 |

**Business Online Banking (BOB) Advantage Plus**
**Automated Clearing House (ACH) Services**
| | |
|---|---|
| ACH file processed (per file) | $7.50 |
| ACH transactions (per item) | $0.15 |

**Cash Concentration Services**
| | |
|---|---|
| Base module fee (per month) | $40.00 |
| Cash concentration transactions (per transaction) | $0.15 |

**Business Online Banking (BOB) Advantage Plus for Professional Checking**
**Automated Clearing House (ACH) Services**
| | |
|---|---|
| ACH file processed (per file) | No charge |
| ACH transactions (over 25, per item) | $1.00 |

Statement Period: December 1 , 2019   Thru December 31, 2019   Account Number :  ⁻  ⁻ʳ4756

**Positive Pay and Payee Name Positive Pay Services**
Exception fee - Item paid, not provided on issue file* (per item)............................................................. $5.00

**Retail Lockbox**
Stop file (per month)........................................................................................................................ $125.00
Exception items (each)
    — Unbankable remittance ........................................................................................................ $0.25
    — Correspondence only .......................................................................................................... $0.25
Multiple document transaction* (each) ............................................................................................ $0.15
Out of balance transaction* (each) ................................................................................................. $0.15
Full page scan* (per page)............................................................................................................. $0.15
Data transmission (per month) ...................................................................................................... $125.00
Foreign item processing (each)...................................................................................................... $10.00

**Wholesale Lockbox**
Data transmission (per month) ...................................................................................................... $125.00
Package preparation (each)............................................................................................................ $2.00
Exception items (each)
    — Unbankable remittance ........................................................................................................ $0.35
    — Correspondence only .......................................................................................................... $0.35
Data entry (per keystroke)............................................................................................................. $0.015
Payee match (if more than 10 payees requested) (per item) ............................................................ $0.10
Check copy/reassociation .............................................................................................................. $0.15
Foreign item processing (each)...................................................................................................... $10.00

      *New fee

**Account Plan Changes**
Customers having **Insured Money Market Checking** and **Public Insured Money Market Checking** accounts are advised that these account plans are being discontinued. These accounts will convert to **Business Checking With Interest** accounts effective February 1, 2020.

Customers having **Insured Money Market Savings** accounts are advised that this account plan is being discontinued. These accounts will convert to **Premium Money Market Savings** accounts effective February 1, 2020.

Customers in the following grandfathered account plans are advised that these account plans are being discontinued. These accounts will convert to **CORE Business Checking** accounts effective February 1, 2020.
    — Basic Banking - Commercial (4DDAB)
    — Community Banking (4DDAC)

All customers having accounts being discontinued will receive a letter detailing account pricing and services before the conversion date.

FCB-B (11-12/19)

# First Citizens Bank

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

98494
LIFE AMBULANCE SERVICES INC
5011 GEORGIE HWY 85
FOREST PARK GA 30297-2431

Statement Period: December 1 , 2019    Thru December 31, 2019        Account Number :  (  ...._.4756

## AMENDMENTS to
## FIRST CITIZENS BANK DEPOSIT ACCOUNT AGREEMENT
### Important Changes to Certain Provisions

The following is a summary of changes effective with publication of the November 2019 version of the First Citizens Bank Deposit Account Agreement.  If you would like a copy of the updated Agreement, please visit your local branch, call FC Direct, the Bank's telephone Customer Care Center (1.888.323.4732), or access the Agreement on our website at firstcitizens.com/personal/banking/deposit-agreement/.

**A.    TERMS AND CONDITIONS**

Section entitled PROCEDURES FOR OPENING A NEW ACCOUNT * CUSTOMER IDENTIFICATION PROGRAM AND GETTING TO KNOW YOU REQUIREMENTS
The following sentences were added to the end of the first paragraph in this section:

    Our identity verification procedures require us to request certain information from third parties regarding you.  You consent to the Bank obtaining such requested information from third parties as a condition of opening any account.

Section entitled PROCEDURES FOR OPENING A NEW ACCOUNT * PROHIBITION ON FUNDING OF UNLAWFUL INTERNET GAMBLING
This section was revised to read as follows:

    We prohibit "restricted transactions" as described in the Unlawful Internet Gambling Enforcement Act as implemented by the federal interagency rules entitled "Prohibition on Funding of Unlawful Internet Gambling" promulgated by the Federal Reserve Board and the Department of the Treasury and codified in 12 C.F.R. pt. 233 (Regulation GG) and 31 C.F.R. pt. 132. If you are a business customer, we will ask you if your business is engaged or involved in internet gambling. If you deny such involvement we may ask you to provide us with a certification to that effect. If your business is or later becomes involved in internet gambling we may, in our discretion, do any one or more of the following: (i) decline to open an account for your business; (ii) close your account if it has already been opened; (iii) require you to provide us with a copy of the license issued to your business by the appropriate state or tribal authority that expressly authorizes you to engage in an internet gambling business, or, if such license is not available, a reasoned legal opinion confirming that your internet gambling business does not involve transactions considered "restricted transactions" under the federal Unlawful Internet Gambling Enforcement Act; and/or (iv) require you to provide us with a written certification (a) advising the Bank of any change in your legal authority to engage in an internet gambling business and (b) certifying that your systems for engaging in an internet gambling business are reasonably designed to ensure that such business will remain within the legal limits.

Section entitled DEPOSITS TO YOUR ACCOUNT * MOBILE DEPOSITS
The first sentence in this section was revised to read as follows:

    You may deposit checks via your mobile device if you have a First Citizens Digital Banking account and have downloaded the First Citizens Mobile Banking app.

Section entitled DEPOSITS TO YOUR ACCOUNT * WITHDRAWAL LIMITS ON INTEREST-BEARING ACCOUNTS
The third sentence in the second paragraph of this section was revised to read as follows:

    Federal regulations, however, limit (i) third party transactions (e.g., checks, drafts and debit card purchases); (ii) pre-authorized or automated transfers (including ACH and overdraft protection transfers); (iii) transfers made by personal computer (including online banking or bill payment services); and (iv) telephone transfers (including facsimile or data transmission) from your account to six per month.

Section entitled INSUFFICIENT FUNDS/OVERDRAFTS * PAYMENT OR RETURN OF NSF ITEMS
The first sentence in the first paragraph in this section was revised to read as follows:

    With respect to most types of items, such as checks, other transactions using your checking account number, pre-authorized automated debits, and bill payments, we determine, under our basic overdraft service, whether to pay or return an NSF item based on an automated and/or manual system of review.

**D.    AGREEMENT AND DISCLOSURE FOR ELECTRONIC FUND TRANSFER SERVICES**

Section entitled SERVICES AVAILABLE * PRE-AUTHORIZED TRANSFERS
The third bullet point in this section was revised to read as follows:

    Transfer funds automatically between your First Citizens accounts and your accounts at other financial institutions.

Section entitled TRANSACTION LIMITATIONS * STANDARD LIMITS
This section was revised to read as follows:

    We impose transaction limitations on your account with respect to electronic fund transfer services. These transaction limitations generally apply on a "per card" or "per account" and "per calendar day" basis. Transaction limitations, which are subject to change, are published in our Disclosure of Products and Fees.

# First Citizens Bank

Statement Period: December 1 , 2019    Thru December 31, 2019          Account Number :          4756

## FOLLOW THESE EASY STEPS TO BALANCE YOUR CHECKING ACCOUNT

1. Write here the ending balance shown on the front of this statement.
2. Add deposits not credited in this statement. (Use table A.)
3. Total of lines 1 and 2.
4. Checks and other debits outstanding not charged to your account. (Use table B.)
5. Subtract line 4 from line 3. This should be your current checkbook balance.

Note: If your statement does not balance, please check to be sure you have entered in your check register all automatic transactions (service charges, advances, payments, drafts etc.) shown on the front of your statement. Please notify the Bank promptly of any discrepancy in your account statement.

| | | |
|---|---|---|
| 1 | $ | |
| 2 | +$ | |
| 3 | =$ | |
| 4 | - $ | |
| 5 | =$ | |

**A. Deposits/Credits**

| Date | Amount |
|---|---|
| | |
| | |
| | |
| | |
| Total Amount | |

**B. Outstanding Checks/Debits**

| Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| Total Amount | |

**How to Compute Interest Charges on Your Line of Credit.** We figure the interest charge on your account by applying the periodic rate to your "average daily balance" (including current transactions). To get the "average daily balance," we first determine the daily balance of your Account each day. We take the beginning balance of your account each day, add any new advances and charges, and subtract any new payments or credits and any unpaid interest charges, late charges and other charges that have been posted to the account. These calculations give us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance." Next, we multiply the "average daily balance" by the daily periodic rate applicable to your account. The daily periodic rate is determined by dividing the Annual Percentage Rate by 365. That result is then multiplied by the number of days in the billing cycle to obtain the monthly interest charge. Automatic payment debits are posted to your account after your "average daily balance" is calculated. Interest charges and any credit insurance premiums that accrue during each billing cycle are added to the balance of your account on the last day of the billing cycle prior to the calculation of your minimum payment.

**Variable Rate.** Unless the terms of your revolving line of credit specify that the rate is fixed, your daily periodic rate and Annual Percentage Rate are variable rates subject to change each month.

**What To Do If You Think You Find A Mistake On Your Statement (Consumer Accounts Only).** If you think there is an error on your statement, write to us at the address shown on page one of your statement. In your letter, give us the following information: (1) *Account information:* Your name and account number. (2) *Dollar amount:* The dollar amount of the suspected error. (3) *Description of Problem:* If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors *in writing.* You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount; (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount; (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance; (4) We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases (Consumer Accounts Only).** This section applies if you access your line of credit using a credit card. If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true: (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.) (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify. (3) You must not yet have fully paid for the purchase. If all of the criteria above are met and you are still dissatisfied with the purchase, contact us *in writing* at Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903; or by calling our Customer Contact Center at 1.888.323.4732. If you call, we may require you to provide us with a written statement concerning your dissatisfaction with the purchase. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

**Liability for Unauthorized Use of Credit Card (Consumer Accounts Only).** If you notice the loss or theft of your credit card or a possible unauthorized use of your card, you should write to us immediately at: Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903, or call us at our Customer Contact Center, 1.888.323.4732. You will not be liable for any unauthorized use that occurs after you notify us. You may, however, be liable for unauthorized use that occurs before your notice to us. In any case, your liability will not exceed $50.

**Credit History Errors.** If you believe we have inaccurately reported information about your account history to a consumer reporting agency, please notify us in writing at the Bank address stated on page one of your statement.

**Prompt Crediting of Payments.** To receive credit for a payment on the date we receive the payment, we must receive your payment prior to 5:00 p.m. on a Bank business day (any day except Saturday, Sunday or a bank holiday). If paying at a branch or by mail, then payments must include the payment coupon. In addition, if paying by mail, payment must be mailed to the specific address furnished by the Bank. Payments received at any of our ATMs; payments received on a business day after 5:00 p.m.; payments received at a branch or by mail without a coupon; and, payments received on a day that is not a Bank business day, will be credited to your account no later than the next Bank business day.

**Preauthorized Deposits.** If direct deposits are made to your account at least every 60 days by the same person or entity, you can call us at the telephone number shown on page one of your statement to find out whether the deposit has been made.

**First Citizens Bank**

98494

Statement Period: December 1 , 2019   Thru December 31, 2019          Account Number :      ⁻⁻4756

**In Case of Errors or Questions About Your Electronic Transfers (Consumer Accounts Only).**          If you think your statement or receipt is wrong or if you need more information about a transfer on a statement or receipt, telephone or write us as soon as you can at the telephone number or address which appears on page one of your statement.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You must: (1) tell us your name and account number; (2) describe the error or the transfer you are unsure about (including the date it occurred), and explain as clearly as you can why you believe it is in error or why you need more information; and (3) tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. We may take up to 45 days to complete our investigation (90 days for transfers initiated outside the U.S. or resulting from point-of-sale debit-card transactions). If we take more than 10 business days (5 days for certain Visa® Check Card transactions; 20 days for certain new accounts), we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

**Credit Limit.**          When you make a payment on your account, we may, at our option, delay advancing additional funds from your line of credit in reliance on that payment until we confirm that your payment has been fully and finally collected.  If we placed a hold on a credited payment pending our final determination of collectability, the "Available Credit" amount on the front page of this statement will **not** reflect this payment and funds in the amount of the hold will **not** be available to you for subsequent advances until we confirm that your payment has been fully and finally collected.

**Interest Charge.**          The term "Interest Charge" on your statement has the same meaning as the term "Finance Charge" that may appear in your revolving line of credit documents.



# First Citizens Bank

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

IM EST
372

13927
**LIFE  AMBULANCE  SERVICES  INC**
**GENERAL  ACCT**
**5011  GEORGIE  HWY 85**
**FOREST  PARK  GA  30297-2431**

| Your Account(s) At A Glance |  |
| --- | --- |
| Checking Balance | 2,423.45+ |

---

Statement Period: December 1 , 2019     Thru December 31, 2019            Account Number :          .'4800

---

## Basic Business Checking
Account Number :          '4800                              Enclosures In Statement:  0

| Beginning Balance | 73.45+ | Statement Period Days | 31 |
| --- | --- | --- | --- |
| 0  Deposits | 0.00 | Average Ledger Balance | 1,499.00+ |
| 4  Other Credits | 23,050.00+ |  |  |
| 3  Checks | 20,700.00- |  |  |
| 0  Other Debits | 0.00 |  |  |
| Monthly Service Charge | 0.00 |  |  |

| Ending  Balance | 2,423.45+ |
| --- | --- |

---

## Other Credits To Your Account

| Date | Description | | | | Amount |
| --- | --- | --- | --- | --- | --- |
| 12-02 | Transfer  Internet | 12-02 | Seq # 58520 | 7767274756 | 9,800.00 |
| 12-10 | Transfer  Internet | 12-10 | Seq # 70958 | 7767274756 | 4,850.00 |
| 12-23 | Transfer  Internet | 12-23 | Seq # 1821 | 7767274756 | 6,000.00 |
| 12-30 | Transfer  Internet | 12-30 | Seq # 49929 | 7767274756 | 2,400.00 |
| | Total | | | | 23,050.00 |

---

## Checks Paid From Your Account

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1028 | 12-03 | 9,700.00 | 1029 | 12-16 | 5,000.00 | 1030 | 12-23 | 6,000.00 |

*Prior Check Number(s) Not Included or Out of Sequence.

---

## Daily Balance Summary

| Date | Balance | Date | Balance | Date | Balance |
| --- | --- | --- | --- | --- | --- |
| 12-02 | 9,873.45+ | 12-10 | 5,023.45+ | 12-23 | 23.45+ |
| 12-03 | 173.45+ | 12-16 | 23.45+ | 12-30 | 2,423.45+ |

---



Direct Customer Inquiry Calls To
FIRST CITIZENS DIRECT
Telephone Banking At 1-888-323-4732.

Statement Period: December 1 , 2019   Thru December 31, 2019   Account Number :    ⸴4800

## Notice of Change
## Disclosure of Business Account and Miscellaneous Fees and Services

### The Following Fee Changes for First Citizens Bank
### Are Effective February 1, 2020

*Unless otherwise noted, all other current fees remain unchanged.*

---

**Basic Business Checking**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $5,000 | $0.20 |
| Each additional item processed in excess of 175 | $0.50 |

**Premier Business Checking**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $10,000 | $0.20 |
| Each additional item processed in excess of 500 | $0.50 |

**Professional Business Checking**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $12,500 | $0.20 |
| Each additional item processed in excess of 1,000 | $0.50 |

**CORE Business Checking and CORE Business Checking With Interest**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $2,500 | $0.20 |
| Each additional item processed in excess of 100 | $0.50 |

**Commercial Analysis Accounts:**
| | |
|---|---|
| Deposit Protection (per account maximum fee) | $100.00 |

**Premium Money Market Savings**
| | |
|---|---|
| Each additional $100 coin and currency deposited in excess of $5,000 | $0.20 |
| Each additional item processed in excess of 50 | $0.50 |
| Monthly maintenance fee | $10.00 |

**Miscellaneous Fees:**
| | |
|---|---|
| Coin and currency deposited (per $100) | $0.20 |
| Coin and currency order fee* (per order) | $5.00 |
| Coin supplied (per roll) | $0.20 |
| Currency supplied (per $1,000) | $1.50 |

**Automated Clearinghouse (ACH) Service (including via DES)**
| | |
|---|---|
| ACH origination item (per item) | $0.15 |
| ACH return item - unauthorized debit* (per item) | $1.00 |

**BAI Service via Data Exchange Service (DES)**
| | |
|---|---|
| Debit/credit items (per item) | $0.01 |

**Business Online Banking (BOB) Advantage Plus**
**Automated Clearing House (ACH) Services**
| | |
|---|---|
| ACH file processed (per file) | $7.50 |
| ACH transactions (per item) | $0.15 |

**Cash Concentration Services**
| | |
|---|---|
| Base module fee (per month) | $40.00 |
| Cash concentration transactions (per transaction) | $0.15 |

**Business Online Banking (BOB) Advantage Plus for Professional Checking**
**Automated Clearing House (ACH) Services**
| | |
|---|---|
| ACH file processed (per file) | No charge |
| ACH transactions (over 25, per item) | $1.00 |

# FirstCitizensBank

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

13927
LIFE AMBULANCE SERVICES INC
GENERAL ACCT
5011 GEORGIE HWY 85
FOREST PARK GA 30297-2431

Statement Period: December 1 , 2019    Thru December 31, 2019                Account Number :           4800

**Positive Pay and Payee Name Positive Pay Services**
  Exception fee - Item paid, not provided on issue file* (per item)................................................................ $5.00

**Retail Lockbox**
  Stop file (per month)............................................................................................................................ $125.00
  Exception items (each)
    —  Unbankable remittance ............................................................................................... $0.25
    —  Correspondence only.................................................................................................... $0.25
  Multiple document transaction* (each) ............................................................................................ $0.15
  Out of balance transaction* (each) .................................................................................................. $0.15
  Full page scan* (per page)................................................................................................................. $0.15
  Data transmission (per month) .......................................................................................................... $125.00
  Foreign item processing (each).......................................................................................................... $10.00

**Wholesale Lockbox**
  Data transmission (per month) .......................................................................................................... $125.00
  Package preparation (each)................................................................................................................ $2.00
  Exception items (each)
    —  Unbankable remittance ............................................................................................... $0.35
    —  Correspondence only.................................................................................................... $0.35
  Data entry (per keystroke).................................................................................................................. $0.015
  Payee match (if more than 10 payees requested) (per item) ............................................................ $0.10
  Check copy/reassociation ................................................................................................................. $0.15
  Foreign item processing (each).......................................................................................................... $10.00

*New fee

**Account Plan Changes**
  Customers having **Insured Money Market Checking** and **Public Insured Money Market Checking** accounts are advised
  that these account plans are being discontinued. These accounts will convert to **Business Checking With Interest**
  accounts effective February 1, 2020.

  Customers having **Insured Money Market Savings** accounts are advised that this account plan is being discontinued.
  These accounts will convert to **Premium Money Market Savings** accounts effective February 1, 2020.

  Customers in the following grandfathered account plans are advised that these account plans are being discontinued.
  These accounts will convert to **CORE Business Checking** accounts effective February 1, 2020.
    —  Basic Banking - Commercial (4DDAB)
    —  Community Banking (4DDAC)

  All customers having accounts being discontinued will receive a letter detailing account pricing and services before the
  conversion date.

FCB-B (11-12/19)

Statement Period: December 1 , 2019    Thru December 31, 2019    Account Number :    ⁷4800

## AMENDMENTS to
## FIRST CITIZENS BANK DEPOSIT ACCOUNT AGREEMENT
### Important Changes to Certain Provisions

The following is a summary of changes effective with publication of the November 2019 version of the First Citizens Bank Deposit Account Agreement.  If you would like a copy of the updated Agreement, please visit your local branch, call FC Direct, the Bank's telephone Customer Care Center (1.888.323.4732), or access the Agreement on our website at firstcitizens.com/personal/banking/deposit-agreement/.

**A.    TERMS AND CONDITIONS**

Section entitled **PROCEDURES FOR OPENING A NEW ACCOUNT * CUSTOMER IDENTIFICATION PROGRAM AND GETTING TO KNOW YOU REQUIREMENTS**
The following sentences were added to the end of the first paragraph in this section:

> Our identity verification procedures require us to request certain information from third parties regarding you.  You consent to the Bank obtaining such requested information from third parties as a condition of opening any account.

Section entitled **PROCEDURES FOR OPENING A NEW ACCOUNT * PROHIBITION ON FUNDING OF UNLAWFUL INTERNET GAMBLING**
This section was revised to read as follows:

> We prohibit "restricted transactions" as described in the Unlawful Internet Gambling Enforcement Act as implemented by the federal interagency rules entitled "Prohibition on Funding of Unlawful Internet Gambling" promulgated by the Federal Reserve Board and the Department of the Treasury and codified in 12 C.F.R. pt. 233 (Regulation GG) and 31 C.F.R. pt. 132. If you are a business customer, we will ask you if your business is engaged or involved in internet gambling. If you deny such involvement we may ask you to provide us with a certification to that effect. If your business is or later becomes involved in internet gambling we may, in our discretion, do any one or more of the following: (i) decline to open an account for your business; (ii) close your account if it has already been opened; (iii) require you to provide us with a copy of the license issued to your business by the appropriate state or tribal authority that expressly authorizes you to engage in an internet gambling business, or, if such license is not available, a reasoned legal opinion confirming that your internet gambling business does not involve transactions considered "restricted transactions" under the federal Unlawful Internet Gambling Enforcement Act; and/or (iv) require you to provide us with a written certification (a) advising the Bank of any change in your legal authority to engage in an internet gambling business and (b) certifying that your systems for engaging in an internet gambling business are reasonably designed to ensure that such business will remain within the legal limits.

Section entitled **DEPOSITS TO YOUR ACCOUNT * MOBILE DEPOSITS**
The first sentence in this section was revised to read as follows:

> You may deposit checks via your mobile device if you have a First Citizens Digital Banking account and have downloaded the First Citizens Mobile Banking app.

Section entitled **DEPOSITS TO YOUR ACCOUNT * WITHDRAWAL LIMITS ON INTEREST-BEARING ACCOUNTS**
The third sentence in the second paragraph of this section was revised to read as follows:

> Federal regulations, however, limit (i) third party transactions (e.g., checks, drafts and debit card purchases); (ii) pre-authorized or automated transfers (including ACH and overdraft protection transfers); (iii) transfers made by personal computer (including online banking or bill payment services); and (iv) telephone transfers (including facsimile or data transmission) from your account to six per month.

Section entitled **INSUFFICIENT FUNDS/OVERDRAFTS * PAYMENT OR RETURN OF NSF ITEMS**
The first sentence in the first paragraph in this section was revised to read as follows:

> With respect to most types of items, such as checks, other transactions using your checking account number, pre-authorized automated debits, and bill payments, we determine, under our basic overdraft service, whether to pay or return an NSF item based on an automated and/or manual system of review.

**D.    AGREEMENT AND DISCLOSURE FOR ELECTRONIC FUND TRANSFER SERVICES**

Section entitled **SERVICES AVAILABLE * PRE-AUTHORIZED TRANSFERS**
The third bullet point in this section was revised to read as follows:

> Transfer funds automatically between your First Citizens accounts and your accounts at other financial institutions.

Section entitled **TRANSACTION LIMITATIONS * STANDARD LIMITS**
This section was revised to read as follows:

> We impose transaction limitations on your account with respect to electronic fund transfer services. These transaction limitations generally apply on a "per card" or "per account" and "per calendar day" basis. Transaction limitations, which are subject to change, are published in our Disclosure of Products and Fees.

# First Citizens Bank

13927

Statement Period: December 1 , 2019    Thru December 31, 2019          Account Number :          ¨4800

## FOLLOW THESE EASY STEPS TO BALANCE YOUR CHECKING ACCOUNT

1. Write here the ending balance shown on the front of this statement.
2. Add deposits not credited in this statement. (Use table A.)
3. Total of lines 1 and 2.
4. Checks and other debits outstanding not charged to your account. (Use table B.)
5. Subtract line 4 from line 3. This should be your current checkbook balance.

Note: If your statement does not balance, please check to be sure you have entered in your check register all automatic transactions (service charges, advances, payments, drafts etc.) shown on the front of your statement. Please notify the Bank promptly of any discrepancy in your account statement.

| | | |
|---|---|---|
| 1 | $ | |
| 2 | +$ | |
| 3 | =$ | |
| 4 | - $ | |
| 5 | =$ | |

### A. Deposits/Credits

| Date | Amount |
|---|---|
| | |
| | |
| | |
| Total Amount | |

### B. Outstanding Checks/Debits

| Number | Amount |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| Total Amount | |

**How to Compute Interest Charges on Your Line of Credit.** We figure the interest charge on your account by applying the periodic rate to your "average daily balance" (including current transactions). To get the "average daily balance," we first determine the daily balance of your Account each day. We take the beginning balance of your account each day, add any new advances and charges, and subtract any new payments or credits and any unpaid interest charges, credit insurance premiums, late charges and other charges that have been posted to the account. These calculations give us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "average daily balance." Next, we multiply the "average daily balance" by the daily periodic rate applicable to your account. The daily periodic rate is determined by dividing the Annual Percentage Rate by 365. That result is then multiplied by the number of days in the billing cycle to obtain the monthly interest charge. Automatic payment debits are posted to your account after your "average daily balance" is calculated. Interest charges and any credit insurance premiums that accrue during each billing cycle are added to the balance of your account on the last day of the billing cycle prior to the calculation of your minimum payment.

**Variable Rate.** Unless the terms of your revolving line of credit specify that the rate is fixed, your daily periodic rate and Annual Percentage Rate are variable rates subject to change each month.

**What To Do If You Think You Find A Mistake On Your Statement (Consumer Accounts Only).** If you think there is an error on your statement, write to us at the address shown on page one of your statement. In your letter, give us the following information: (1) Account information: Your name and account number. (2) Dollar amount: The dollar amount of the suspected error. (3) Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question. While we investigate whether or not there has been an error, the following are true: (1) We cannot try to collect the amount in question, or report you as delinquent on that amount; (2) The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount; (3) While you do not have to pay the amount in question, you are responsible for the remainder of your balance; (4) We can apply any unpaid amount against your credit limit.

**Your Rights If You Are Dissatisfied With Your Credit Card Purchases (Consumer Accounts Only).** This section applies if you access your line of credit using a credit card. If you are dissatisfied with the goods or services that you have purchased with your credit card, and you have tried in good faith to correct the problem with the merchant, you may have the right not to pay the remaining amount due on the purchase. To use this right, all of the following must be true: (1) The purchase must have been made in your home state or within 100 miles of your current mailing address, and the purchase price must have been more than $50. (Note: Neither of these are necessary if your purchase was based on an advertisement we mailed to you, or if we own the company that sold you the goods or services.) (2) You must have used your credit card for the purchase. Purchases made with cash advances from an ATM or with a check that accesses your credit card account do not qualify. (3) You must not yet have fully paid for the purchase. If all of the criteria above are met and you are still dissatisfied with the purchase, contact us in writing at Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903; or by calling our Customer Contact Center at 1.888.323.4732. If you call, we may require you to provide us with a written statement concerning your dissatisfaction with the purchase. While we investigate, the same rules apply to the disputed amount as discussed above. After we finish our investigation, we will tell you our decision. At that point, if we think you owe an amount and you do not pay, we may report you as delinquent.

**Liability for Unauthorized Use of Credit Card (Consumer Accounts Only).** If you notice the loss or theft of your credit card or a possible unauthorized use of your card, you should write to us immediately at: Credit Card Center-RVA01, P.O. Box 1580, Roanoke, VA 24007-9903, or call us at our Customer Contact Center, 1.888.323.4732. You will not be liable for any unauthorized use that occurs after you notify us. You may, however, be liable for unauthorized use that occurs before your notice to us. In any case, your liability will not exceed $50.

**Credit History Errors.** If you believe we have inaccurately reported information about your account history to a consumer reporting agency, please notify us in writing at the Bank address shown on page one of your statement.

**Prompt Crediting of Payments.** To receive credit for a payment on the date we receive the payment, we must receive your payment prior to 5:00 p.m. on a Bank business day (any day except Saturday, Sunday or a bank holiday). If paying at a branch or by mail, then payments must include the payment coupon. In addition, if paying by mail, payment must be mailed to the specific address furnished by the Bank. Payments received at any of our ATMs; payments received on a business day after 5:00 p.m.; payments received at a branch or by mail without a coupon; and, payments received on a day that is not a Bank business day, will be credited to your account no later than the next Bank business day.

**Preauthorized Deposits.** If direct deposits are made to your account at least every 60 days by the same person or entity, you can call us at the telephone number shown on page one of your statement to find out whether the deposit has been made.

**FirstCitizensBank**

Statement Period: December 1 , 2019    Thru December 31, 2019            Account Number :        ̄  ̄  ̄ .800

**In Case of Errors or Questions About Your Electronic Transfers (Consumer Accounts Only).**            If you think your statement or receipt is wrong or if you need more information about a transfer on a statement or receipt, telephone or write us as soon as you can at the telephone number or address which appears on page one of your statement. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. You must: (1) tell us your name and account number; (2) describe the error or the transfer you are unsure about (including the date it occurred), and explain as clearly as you can why you believe it is in error or why you need more information; and (3) tell us the dollar amount of the suspected error. We will investigate your complaint and correct any error promptly. We may take up to 45 days to complete our investigation (90 days for transfers initiated outside the U.S. or resulting from point-of-sale debit-card transactions). If we take more than 10 business days (5 days for certain Visa® Check Card transactions; 20 days for certain new accounts), we will recredit your account for the amount you think is in error, so that you will have the use of the money during the time it takes to complete our investigation.

**Credit Limit.**            When you make a payment on your account, we may, at our option, delay advancing additional funds from your line of credit in reliance on that payment until we confirm that your payment has been fully and finally collected. If we placed a hold on a credited payment pending our final determination of collectability, the "Available Credit" amount on the front page of this statement will **not** reflect this payment and funds in the amount of the hold will **not** be available to you for subsequent advances until we confirm that your payment has been fully and finally collected.

**Interest Charge.**            The term "Interest Charge" on your statement has the same meaning as the term "Finance Charge" that may appear in your revolving line of credit documents.

# First Citizens Bank

Central Bank Operations - DAC02
P.O. Box 27131
Raleigh, NC 27611-7131

13927
LIFE AMBULANCE SERVICES INC
GENERAL ACCT
5011 GEORGIE HWY 85
FOREST PARK GA 30297-2431

Statement Period: December 1 , 2019    Thru December 31, 2019        Account Number :        4800

| Chk# 1028 | $9,700.00 |
| Chk# 1029 | $5,000.00 |
| Chk# 1030 | $6,000.00 |

# Life Ambulance Services Inc.

## PROFIT AND LOSS

### December 2019

|  | TOTAL |
|---|---|
| **Income** | |
| Sales | 7,000.00 |
| Services | 170,354.24 |
| **Total Income** | **$177,354.24** |
| **GROSS PROFIT** | **$177,354.24** |
| Expenses | |
| Bank Charges | 89.94 |
| Commissions & fees | 10,000.00 |
| Fuel | 9,817.46 |
| Insurance | 25,901.32 |
| Marketing | 140.60 |
| Meals and Entertainment | 45.05 |
| Office Expenses | 37.00 |
| Payroll Expenses | 92,262.98 |
| Rent or Lease | 22,107.70 |
| Repair & Maintenance | 1,905.58 |
| Supplies | 886.44 |
| Taxes & Licenses | 263.95 |
| Uncategorized Expense | 148.00 |
| Utilities | 2,008.38 |
| **Total Expenses** | **$165,614.40** |
| **NET OPERATING INCOME** | **$11,739.84** |
| **NET INCOME** | **$11,739.84** |

# Life Ambulance Services Inc.

## BALANCE SHEET

As of December 31, 2019

|  | TOTAL |
|---|---|
| **ASSETS** |  |
| Current Assets |  |
| Bank Accounts |  |
| EASY BUSINESS CHECKING (XXXXXX 4756) | 72,806.71 |
| **Total Bank Accounts** | **$72,806.71** |
| Other Current Assets |  |
| Undeposited Funds | 9,772.51 |
| **Total Other Current Assets** | **$9,772.51** |
| **Total Current Assets** | **$82,579.22** |
| **TOTAL ASSETS** | **$82,579.22** |
| **LIABILITIES AND EQUITY** |  |
| Liabilities |  |
| **Total Liabilities** |  |
| Equity |  |
| Opening Balance Equity | 6,493.15 |
| Retained Earnings | -11,719.33 |
| Net Income | 87,805.40 |
| **Total Equity** | **$82,579.22** |
| **TOTAL LIABILITIES AND EQUITY** | **$82,579.22** |

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

IN RE:                                    )      CHAPTER 11
                                          )
LIFE AMBULANCE SERVICES, INC.             )      CASE NO: 19-21614
                                          )
        Debtor.                           )
                                          )

## CERTIFICATE OF SERVICE

I certify that a copy of the foregoing **Monthly Operating Report for the Period from**

**December 1, 2019 through December 31, 2019** was served via electronic mail to the following

interested parties:

David S. Weidenbaum
Office of the U. S. Trustee
Room 362
75 Ted Turner Drive, SW
Atlanta, GA 30303
(404) 331-4437
Email: david.s.weidenbaum@usdoj.gov

On this 27th day of January 2020.

*Rountree, Leitman & Klein, LLC*

William A. Rountree, Bar No. 616503
2987 Clairmont Road
Atlanta, Georgia 30329
(404) 584-1244; (404) 581-5038 *facsimile*
wrountree@randllaw.com
*Attorney for Debtor*

04034565-